**Parmjeet SINGH, Petitioner,**

**v.**

**ATTORNEY GENERAL OF THE UNITED STATES,**
**Respondent.**

No. 03–2814.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) April 6, 2004.

Decided Oct. 13, 2005.

Parmjeet Singh, Baltimore, MD, pro se.

Douglas E. Ginsburg, Lyle D. Jentzer, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before ALITO, MCKEE and COWEN, Circuit Judges.

## OPINION

PER CURIAM.

Parmjeet Singh, a native and citizen of India, entered the United States in 1999. The following year he sought asylum. The INS subsequently issued a notice to appear, charging Singh with being removable from the United States for having entered in violation of 8 U.S.C. § 1182(a)(6)(A)(i). After a hearing the Immigration Judge concluded that Singh "has lied to the court and has fabricated a story based on actual injuries he suffered but that have nothing to do with his alleged political activities." The IJ found that Singh's oral testimony was contradicted not only by his own written testimony but also by the affidavits of witnesses he introduced on his own behalf. Accordingly, the IJ deemed Singh ineligible for relief and ordered him removed as charged.

The Board of Immigration Appeals affirmed without an opinion on February 28, 2003. On March 31, 2003, Singh filed a motion to reopen or for reconsideration, which the BIA denied on June 3, 2003. The BIA declined to reopen the case because the new evidence cited—news articles describing violence in India—did not address the IJ's adverse credibility finding. The BIA declined to reconsider its previous decision because Singh had raised no error. Singh filed a petition for review on June 24, 2003.

### I

■ Although we have jurisdiction to review the BIA's denial of a motion to reopen, *see, e.g., Ezeagwuna v. Ashcroft,* 325 F.3d 396, 405, 410 (3d Cir.2003), the scope of our review here is limited. A motion for reconsideration or to reopen neither affects the finality of a removal order nor extends the deadline for filing a

petition for review of the underlying removal order. *Stone v. INS,* 514 U.S. 386, 405, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995); *Nocon v. INS,* 789 F.2d 1028, 1032–34 (3d Cir.1986). Because Singh's petition for review was filed after the time had run to seek review of the BIA's final removal order,[1] we may examine the propriety of the BIA's refusal to reopen Singh's case only and may not address Singh's arguments that the IJ erred in denying his asylum application. *Nocon,* 789 F.2d at 1032–1033.

### II

Under the regulations, the BIA "has discretion to deny a motion to reopen even if the party moving has made out a prima facie case for relief." 8 C.F.R. § 1003.2(a). As the Supreme Court has stated, the regulations "plainly disfavor" such motions. *INS v. Abudu,* 485 U.S. 94, 110, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988). Accordingly, we review the BIA's denial of a motion to reopen for abuse of discretion with "broad deference" to its decision. *Ezeagwuna v. Ashcroft,* 325 F.3d 396, 409 (3d Cir.2003). Thus, in order to succeed on the petition for review, Singh must show that the BIA's decision was arbitrary, irrational, or contrary to law. *See Tipu v. INS,* 20 F.3d 580, 582 (3d Cir. 1994).

■ In his brief, however, Singh merely argues that he should have been granted asylum. He does not address the BIA's denial of his motion to reopen, let alone explain why the order was arbitrary, irrational or contrary to law. Accordingly, the issue is waived. *Kost v. Kozakiewicz,* 1 F.3d 176, 182 (3d Cir.1993). Even if it were not, we perceive no such flaws in the BIA's decision. Accordingly, we shall

---

1. Thirty days. *See* 8 U.S.C. § 1252(b)(1).

174

deny Singh's petition for review. The appellee's motion to dismiss or for summary action is denied.